## ALLSTATE INDEMNITY COMPANY

v.

**Edward BATZIG; Jeannette Batzig, h/w; Edward Batzig, Jr.; Estate of Jason Sweeney, Dec'd by and through Paul Sweeney, Administrator; Paul Sweeney, individually**

**Estate of Jason Sweeney, dec'd, by and through Paul Sweeney, Administrator and Paul Sweeney, Individually, Appellants in 06–5127.**

### Allstate Insurance Company

v.

**Dominic Coia, Sr.; Dominic Coia, Jr.; Nicholas Coia; Estate of Jason Sweeney, Dec'd by and through Paul Sweeney, Administrator; Paul Sweeney, Individually**

---

Estate of Jason Sweeney, dec'd, by and through Paul Sweeney, Administrator and Paul Sweeney, Individually, Appellants in 06–5128.

Nos. 06–5127, 06–5128.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 7, 2008.

Filed March 18, 2008.

Kathryn A. Dux, German, Gallagher & Murtagh, Philadelphia, PA, for Allstate Indemnity Company and Allstate Insurance Company.

Vincent N. Melchiorre, Law Office of Vincent N. Melchiorre, Philadelphia, PA, for Appellants.

Before: BARRY, JORDAN, and HARDIMAN, Circuit Judges.

## OPINION OF THE COURT

JORDAN, Circuit Judge.

Paul Sweeney, individually and as the administrator of the estate of his son, Jason Sweeney, appeals the decisions of the United States District Court for the Eastern District of Pennsylvania, granting summary judgment to Allstate Indemnity Company, the plaintiff in Appeal No. 06–5127, and granting summary judgment to Allstate Insurance Company, the plaintiff in Appeal No. 06–5128. We will affirm.

## I. Background

Because we write solely for the parties, who are familiar with the tragic background of this case, we will discuss only those facts relevant to our decision. Allstate Indemnity Company ("Allstate Indemnity") and Allstate Insurance Compa-

ny ("Allstate Insurance") (collectively, "Allstate") filed these two diversity actions. Allstate Indemnity sought a declaration that it has no obligation to defend or indemnify Edward Batzig, Jeannette Batzig, and Edward Batzig, Jr., who are being sued in state court by Paul Sweeney, the parent of a child who was murdered by, among others, Edward Batzig, Jr. Similarly, Allstate Insurance sought a declaration that it has no obligation to defend or indemnify Dominic Coia, Sr., Dominic Coia, Jr., or Nicholas Coia, who are also being sued by Sweeney in the state court action because Dominic Coia, Jr., and Nicholas Coia participated in the murder of Sweeney's son. Edward Batzig, Jr., is the child of Edward and Jeannette Batzig. Dominic Coia, Jr., and Nicholas Coia are the children of Dominic Coia, Sr. At the time of the murder, the three young murderers resided with their respective parents.

The Allstate homeowners' insurance policies issued to Jeannette Batzig and to Dominic Coia, Sr., exclude from coverage "any **bodily injury** or **property damage** intended by, or which may reasonably be expected to result from the intentional or criminal acts or omissions of, any **insured person**." (App. 78, 80, 147, 149 (original emphases).) The policies define "insured person(s)" to include "any relative" who is a resident of the household. (App.75, 144.)

The District Court granted summary judgment to Allstate in both cases, holding that Allstate was not required under the policies to defend or indemnify the children or their parents in the state court action brought by Sweeney. Sweeney appeals.

## II. Discussion[1]

■ On appeal, Sweeney does not dispute that Edward Batzig, Jr., Dominic Coia, Jr., and Nicholas Coia acted intentionally and criminally and that Allstate has no duty to defend or indemnify them. Instead, Sweeney argues that the District Court erred in concluding that Allstate was not required to defend and indemnify Edward and Jeannette Batzig and Dominic Coia, Sr. (collectively, the "Parents"). He argues that because his complaint in the state court action alleges, in effect, negligent supervision by the Parents, Allstate has a duty under the policies to defend and indemnify them.

We disagree. Under Pennsylvania law, courts must give effect to "clear and unambiguous" language in an insurance contract. *Kvaerner Metals Div. of Kvaerner U.S., Inc. v. Commercial Union Ins. Co.*, 589 Pa. 317, 908 A.2d 888, 897 (2006). The insurance policies in this case exclude from coverage "any **bodily injury** or **property damage** intended by ... any **insured person**." (App. 78, 80, 147, 149 (original emphases).) It is undisputed that Edward Batzig, Jr., Dominic Coia, Jr., and Nicholas Coia are "insured person[s]" within the meaning of the policies. Therefore, bodily injury or property damage resulting from their intentional acts is not covered. The fact that the Parents did not engage in any intentional behavior is irrelevant. *See Donegal Mut. Ins. Co. v. Baumhammers*, 893 A.2d 797, 818 (Pa.Super.Ct.2006) (en banc), rev'd in part on other grounds, 938 A.2d 286 (Pa.2007) ("The fact that Parents did not engage in criminal behavior is immaterial because the [insurance]

1. The District Court had jurisdiction under 28 U.S.C. §§ 1332(a) and 2201. We have jurisdiction under 28 U.S.C. § 1291. We review a district court's grant of summary judgment *de novo*. *P.N. v. Clementon Bd. of Educ.*, 442 F.3d 848, 852 (3d Cir.2006). Summary judg-

ment is proper "if the pleadings, the discovery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c).

policy exclusion applies to criminal behavior of *any* insured.").

■ Sweeney next argues that, even if the exclusion clause bars coverage, we should refuse to enforce that clause because it violates public policy. However, not only did Sweeney fail to make that argument before the District Court, he has failed to identify on appeal a "clearly expressed public policy" of the Commonwealth of Pennsylvania that would be violated by our enforcement of the exclusion clause. *See Prudential Prop. and Cas. Ins. Co. v. Colbert*, 572 Pa. 82, 813 A.2d 747, 752 (2002) ("[C]ourts must give plain meaning to a clear and unambiguous contract provision unless to do so would be contrary to a clearly expressed public policy."). Therefore, we must reject that argument.

### III. Conclusion

For the reasons set forth above, we will affirm the judgments of the District Court.